**JIAN BIN CHEN, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 09–1659–ag.

United States Court of Appeals, Second Circuit.

June 2, 2010.

---

Gary J. Yerman, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Anthony P. Nicastro, Senior Litigation Counsel; Tracey N. McDonald, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JOSÉ A. CABRANES, B.D. PARKER, REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

Jian Bin Chen, a native and citizen of the People's Republic of China, seeks review of an April 1, 2009, order of the BIA, affirming the October 23, 2007, decision of Immigration Judge ("IJ") Alan A. Vomacka, which denied his application for asylum and withholding of removal. *In re Jian–Bin Chen,* No. A078 973 298 (B.I.A. Apr. 1, 2009), *aff'g* No. A078 973 298 (Immig. Ct. N.Y. City Oct. 23, 2007). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the IJ's decision as modified by the BIA decision. *See Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 522 (2d Cir.2005). The applicable standards of review are well-established. *See Salimatou Bah v. Mukasey,* 529 F.3d 99, 110 (2d Cir.2008); *Manzur v. U.S. Dep't of Homeland Sec.,* 494 F.3d 281, 289 (2d Cir.2007).

Substantial evidence supports the agency's denial of Chen's application for relief. Because the BIA assumed Chen to be credible for purposes of its analysis, we will do the same. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271–72 (2d Cir.2005). We therefore do not reach Chen's challenge to the IJ's adverse credibility determination. Similarly, because the BIA did not adopt the IJ's finding that any harm Chen might face in a future detention would not constitute persecution, we need not reach Chen's argument that such finding was impermissibly speculative. *See Xue Hong Yang,* 426 F.3d at 522.

Chen argues that the BIA failed to consider this Court's holding in *Chun Gao v. Gonzales,* 424 F.3d 122, 129 (2d Cir.2005), that persecution for illegally selling Falun Gong materials could be equivalent to persecution on account of an imputed political opinion. However, rather than addressing the nexus issue, the BIA found that Chen had not established that he would face persecution on any ground, stating that he "presented no evidence that the government of China has any interest in [him] today." Indeed, the IJ similarly noted that, despite being given the opportunity to do so, Chen did not introduce any evidence that the Chinese government was still interested in arresting him. Accordingly, even if, *arguendo,* the BIA erred by failing to consider *Chun Gao,* remand is unnecessary because, on the strength of the BIA's alternative finding, we can confidently predict that the result would be the same. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 335 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).